**Juan Manuel COLINDRES–COMELLI, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 08–73571.

United States Court of Appeals, Ninth Circuit.

Submitted Sept. 13, 2010.*

Filed Sept. 23, 2010.

Juan Manuel Colindres–Comelli, Florence, AZ, pro se.

Oil, U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Ronald E. LeFevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: SILVERMAN, CALLAHAN and N.R. SMITH, Circuit Judges.

MEMORANDUM **

Juan Manuel Colindres–Comelli, a native and citizen of Guatemala, petitions pro se for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision denying deferral of removal under the Convention Against Torture ("CAT"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review for substantial evidence, *Lemus–Galvan v. Mukasey*, 518 F.3d 1081, 1084 (9th Cir.2008), and we deny in part and dismiss in part the petition for review.

Substantial evidence supports the agency's denial of deferral of removal on the ground that Colindres–Comelli did not establish it is more likely than not he would be tortured if returned to Guatemala by or at the instigation of, or with the consent or acquiescence of a public official or other person acting in official capacity. *See* 8 C.F.R. §§ 1208.16(c)(2), 1208.17(a); *see*

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

also *Arteaga v. Mukasey*, 511 F.3d 940, 948–49 (9th Cir.2007).

We decline to consider Colindres–Comelli's contentions concerning the BIA's denial of his motion to reconsider because the court previously rejected them in *Colindres–Comelli v. Holder*, No. 09–72963 (9th Cir. Jan. 21, 2010). *See Merritt v. Mackey*, 932 F.2d 1317, 1320 (9th Cir.1991) (under the "law of the case doctrine," one panel of an appellate court will not reconsider questions which another panel has decided on a prior appeal in the same case).

Finally, we lack jurisdiction to review Colindres–Comelli's contention that he qualifies for humanitarian asylum because he failed to exhaust this claim before the agency. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004).

**PETITION FOR REVIEW DENIED in part; DISMISSED in part.**